Auther W. CALLICUT, Petitioner–Appellant,

v.

Nathaniel QUARTERMAN, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.

No. 03–11201
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 19, 2007.

---

Auther W. Callicut, Tennessee Colony, TX, pro se.

S. Michael Bozarth, Assistant Attorney General, Office of the Attorney General for the State of Texas, Austin, TX, for Respondent–Appellee.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

Auther Callicut, Texas prisoner # 1028523, appeals the district court's dismissal of his 28 U.S.C. § 2254 application challenging his conviction for murder. The district court dismissed Callicut's application as time-barred. This court granted Callicut a certificate of appealability (COA) concerning the timeliness of the § 2254 application because Callicut had provided the district court with a document showing that he had filed his state habeas application no later than January 23, 2003, rather than on April 15, 2003, as the district court had determined.

Callicut argues on appeal that he timely filed his § 2254 application because he filed his state habeas application on January 10, 2003, rather than on April 15, 2003.

The respondent argues that this court does not have jurisdiction to consider Callicut's appeal because Callicut did not specifically argue in his COA motion to the district court that the district court's finding concerning the date that his state habeas application was filed was incorrect. However, this court has jurisdiction over this appeal because the district court implicitly considered the issue when it denied Callicut's COA motion. *See Whitehead v. Johnson,* 157 F.3d 384, 387–88 (5th Cir. 1998).

Although Callicut did not challenge the magistrate judge's determination of his state habeas filing date in his objections to the magistrate judge's findings and recommendation, we review the district court's factual findings for clear error and its legal rulings de novo because the district court conducted an independent review of the record before denying Callicut's appeal as time-barred. *See Henderson v. Quarterman,* 460 F.3d 654, 659 (5th Cir.2006), *cert. denied,* —— U.S. ——, 127 S.Ct. 1383, 167 L.Ed.2d 160 (2007); *Meister v. Texas Adjutant General's Dep't,* 233 F.3d 332, 336 (5th Cir.2000).

Because Callicut provided the district court with a document indicating that his state habeas application had been received by the Dallas County District Clerk on January 23, 2003, the district court clearly erred in determining that Callicut filed the application on April 15, 2003. *See Henderson,* 460 F.3d at 659. Using January 23, 2003, as the state habeas filing date, Callicut's § 2254 application was

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

timely filed pursuant to 28 U.S.C. § 2244(d). Accordingly, the district court's judgment is VACATED and this case is REMANDED to the district court for further proceedings.